**Andy O. TROTTER, Petitioner–Appellant,**

v.

**R. LOPEZ, Warden, Respondent–Appellee.**

**No. 11–17511.**

United States Court of Appeals, Ninth Circuit.

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted Sept. 10, 2012.*

Filed Sept. 21, 2012.

Andy O. Trotter, Vacaville, CA, pro se.

Michael David Dolida, Deputy Attorney General, Office of the California Attorney General, Sacramento, CA, for Respondent–Appellee.

Before: WARDLAW, CLIFTON, and N.R. SMITH, Circuit Judges.

## MEMORANDUM **

California state prisoner Andy O. Trotter appeals pro se from the district court's judgment denying his 28 U.S.C. § 2254 habeas petition. We have jurisdiction under 28 U.S.C. § 2253, and we affirm.

Trotter contends that three evidentiary rulings by the state trial court violated his constitutional rights. Trotter has not shown that the trial court's rulings rendered his trial fundamentally unfair or denied him a meaningful opportunity to present a complete defense. *See* 28 U.S.C. § 2254(a); *Estelle v. McGuire,* 502 U.S. 62, 75, 112 S.Ct. 475, 116 L.Ed.2d 385 (1991); *Crane v. Kentucky,* 476 U.S. 683, 690, 106 S.Ct. 2142, 90 L.Ed.2d 636 (1986).

Trotter next contends that the gang sentencing enhancements that he received under Cal.Penal Code § 186.22(b)(1) were not supported by sufficient evidence. This claim fails because the state court's determination that there was sufficient evidence to support the gang enhancements was not

contrary to, or an unreasonable application of, clearly established federal law. *See* 28 U.S.C. § 2254(d)(1); *Jackson v. Virginia,* 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979).

Trotter finally contends that his trial counsel was constitutionally deficient for failing to object to, and request admonition for, the prosecutor's alleged misconduct while examining witnesses and making closing arguments. The state court's rejection of this claim was neither contrary to, nor an unreasonable application of, *Strickland v. Washington,* 466 U.S. 668, 687–88, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). *See* 28 U.S.C. § 2254(d)(1); *Harrington v. Richter,* —— U.S. ——, 131 S.Ct. 770, 788, 178 L.Ed.2d 624 (2011).

We construe Trotter's additional arguments as a motion to expand the certificate of appealability. So construed, the motion is denied. *See* 9th Cir. R. 22–1(e); *Hiivala v. Wood,* 195 F.3d 1098, 1104–05 (9th Cir.1999) (per curiam).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.